ITEM #23

# JGUSTA-RICHMOND COUNTY
# RECREATION AND PARKS DEPARTMENT
# MONTHLY PAYROLL FORM

LOCATION ___MAINTENANCE SHOP___

DATE (s) _6/12/99 - 6/25/99_   DEPARTMENT _6122_

| EMPLOYEE NAME | EMPLOYEE # | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | 72 Reg | Sick 8 | |
| ASHLEY, CYNDI | 3142 | 22.5 Reg | Sick 52.5 | |
| BEELAND, JERRY | 7436 | LWOP | — | |
| BOOKER, FREDDIE | 6393 | 85 Reg | EC 15 | |
| CALDWELL, JAMES | 8479 | 80 Reg | | |
| CLEMENTS, GEORGE | 3015 | 64 Reg | VAC 16 | |
| COLLIER, ANGELO | 7850 | 80 Reg | EC 3 | |
| COBB, JOHN | 899 | 40 Reg | VAC 40 | |
| DICKERSON, BERNARD | 5733 | 80 Reg. | EC 3. | |
| SOWERS, HERBERT | 6192 | 80 Reg | EC 3 | |
| GREENE, TONY | 5377 | — | — | |
| HANSON, RORY | 8804 | 72 Reg. | Sick 8 | |
| HERBERT, JAMES | 8073 | 80 Reg | EC. 9 | |
| HOOKS, EDWARD | 8306 | 80 Reg | | |
| HUGHES, CARLOSE | 6153 | 80 Reg | EC 1.5 | |
| McCOY, RONNIE | 5134 | 48 Reg | — | |
| MILLS, WILL | 2990 | 80 Reg | — | |
| MOODY, MELINDA | 3035 | 75 Reg | EC 16.50 | |
| ROSIER, SYL | 7899 | 80 Reg | EC. 3.75 | |
| SEALES, ROY | 8805 | 80 Reg | EC. 3 | |
| THOMPSON, CHARLES | 2850 | 76.5 Reg | VAC 8.5 | |
| WARE, MARION | 3736 | 75 Reg | EC 5.25 | |
| Johnson Fred | 5951 | 75 Reg | Sick 5 | EC 3.75 |
| Jones, Roy | 3008 | 40 Reg | VAC 40 | |
| | 9054 | 72 Reg | UC 8 | |



EXHIBIT
23
6.18.15  GS
PENGAD 800-631-6989

_Melinda Moody_
PAYROLL CLERK SIGNATURE       SUPERVISOR NAME (SIGNATURE)       1/96(P-12)

GUSTA-RICHMOND COUNTY
RECREATION AND PARKS DEPARTMENT
MONTHLY PAYROLL FORM

CATION  MAINTENANCE SHOP (SUMMER EMPLOYMENT)

TE (s) 6/12/99- 6/25/99      DEPARTMENT  6122

| MPLOYEE NAME | EMPLOYEE # | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| NES, RANDALL | 8402 | 64 Reg | | |
| NES, RODERRICK | 9133 | 64 Reg | | |
| NES, CHRISTOPHER | 8445 | 64 Reg | | |
| MPKIN, RON | 7952 | 80 Reg | | |
| FFERSON, ANDREW | 7971 | 64 Reg | | |
| MS, JERMELL | 9135 | 64 Reg | | |
| ATS, DONNELL | 8452 | 56 Reg | EC .2 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

AYROLL CLERK SIGNATURE        SUPERVISOR NAME (SIGNATURE)

*Melinda Moody*

1/96(P-12)

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

AME: MOODY, MELINDA B

EPT: 6111

PAY PERIOD BEGINNING: 06-12-9

PAY PERIOD ENDING: 06-25-99

MPLOYEE NO: 3035    FLSA STATUS: SE

ILABLE HOURS: VACATION: 20.7600    SICK: 10.3800    COMP: 0.0000    FUNERAL: 22.5

|  | SAT | SUN | MON | TUE | WED | THU | FRI | WEEKLY TOTALS |
|---|---|---|---|---|---|---|---|---|
| **WEEK ONE** | | | | | | | | |
| HOURS WORKED |  |  |  |  |  |  | * |  |
| SICK LEAVE |  |  |  |  |  |  |  |  |
| VACATION |  |  |  |  |  |  |  |  |
| COMP. TAKEN |  |  |  |  |  |  |  |  |
| FUNERAL/HOLIDAY |  |  |  |  |  |  |  |  |
| LEAVE W/O PAY |  |  |  |  |  |  |  |  |
| WORKERS COMP. |  |  |  |  |  |  |  |  |
| **WEEK TWO** | | | | | | | | |
| HOURS WORKED |  |  |  |  |  |  | * |  |
| SICK LEAVE |  |  |  |  |  |  |  |  |
| VACATION |  |  |  |  |  |  |  |  |
| COMP. TAKEN |  |  |  |  |  |  |  |  |
| FUNERAL/HOLIDAY |  |  |  |  |  |  |  |  |
| LEAVE W/O PAY |  |  |  |  |  |  |  |  |
| WORKERS COMP. |  |  |  |  |  |  |  |  |

| GRAND TOTALS | |
|---|---|
| REGULAR/HOLIDAY |  |
| OVERTIME |  |
| SICK LEAVE |  |
| VACATION |  |
| COMP. TAKEN |  |
| FUNERAL |  |
| LEAVE W/O PAY |  |
| WORKERS COMP. |  |
| COMP. TIME ACCRUED |  |

EMPLOYEE _____    SUPERVISOR _____

# AUGUSTA-RICHMOND COUNTY
## RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

LOCATION __MAINTENANCE SHOP__

DATE (s) __6/26/99 - 7/9/99__      DEPARTMENT __6122__

| EMPLOYEE NAME | EMPLOYEE # | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | 40 Reg. | VAC 3.2 | U.C 8. |
| ASHLEY, CYNDI | 3142 | 19. Reg | VAC 41 | U.C 15. |
| LEELAND, JERRY | 7436 | LWOP | — | — |
| HOOKER, FREDDIE | 6393 | 68 Reg. | SICK 8.5 | — |
| CALDWELL, JAMES | 8479 | 48 Reg. | VAC 3.2 | — |
| CLEMENTS, GEORGE | 3015 | 32 Reg. | U.C 48. | — |
| COLLIER, ANGELO | 7850 | 80 Reg | E.C 3. | — |
| COBB, JOHN | 899 | 80 Reg | E.C 3. | — |
| DICKERSON, BERNARD | 5733 | 46 Reg. | VAC 3.2 | U.C 2. |
| MYERS, HERBERT | 6192 | 80 Reg | E.C 3.75 | — |
| GREENE, TONY | 5377 | — | | — |
| HANSON, RORY | 8804 | 80 Reg | E.C 6.75 | |
| HERBERT, JAMES | 8073 | 80 Reg | E.C 16.5 | |
| HOOKS, EDWARD | 8306 | 80 Reg | E.C 25.5 | |
| HUGHES, CARLOSE | 6153 | 80 Reg | E.C 7.25 | |
| McCOY, RONNIE | 5134 | 32 Reg | — | |
| MILLS, WILL | 2990 | 48 Reg | VAC 3.2 | |
| MOODY, MELINDA | 3035 | 75 Reg | 6/28-16 6/30 6.5 7/2-16.5 | 6/29 8 7/1- 16.5 7/3 4 |
| ROSIER, SYL | 7899 | 80 Reg | E.C 4.75 | — |
| SEALES, ROY | 8805 | 80 Reg | E.C 6.75 | — |
| THOMPSON, CHARLES | 2850 | 68 Reg | 17 VAC. | |
| WARE, MARION | 3736 | 75 Reg | E.C 375 | |
| TAYLOR, TERRY | 5951 | 79 Reg | Sick 11. | E.C 3. |
| Johnson Fred | 3008 | 80 Reg. | — | |
| Jones, Roy | 9054 | 72 Reg | U.C 8. | E.C 8. |

CLERK SIGNATURE                    SUPERVISOR NAME (SIGNATURE)

_Melinda Moody_

# AUGUSTA-RICHMOND COUNTY
## RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

LOCATION MAINTENANCE SHOP (SUMMER EMPLOYMENT)

DATE (s)_____  DEPARTMENT  6122

| EMPLOYEE NAME | EMPLOYEE # | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| JONES, RANDALL | 8402 | 64 Reg. | | |
| JONES, RODERRICK | 9133 | 64 Reg | | |
| JONES, CHRISTOPHER | 8445 | 64 Reg | | |
| LAMPKIN, RON | 7952 | 72 Reg. | | |
| JEFFERSON, ANDREW | 7971 | 64 Reg. | | |
| SIMS, JERMELL | 9135 | 64 Reg. | | |
| COATS, DONNELL | 8452 | 64 Reg. | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

CLERK SIGNATURE          SUPERVISOR NAME (SIGNATURE)

1/96(P-12)

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

NAME: MOODY, MELINDA B

DEPT: 6111

PAY PERIOD BEGINNING: 06-26-

PAY PERIOD ENDING: 07-09-95

EMPLOYEE NO: 3035    FLSA STATUS: SE

AVAILABLE HOURS: VACATION: 27.6800    SICK: 6.3400    COMP: 0.0000

| | SAT | SUN | MON | TUE | WED | THU | FRI | WEEKLY TOTALS | | GRAND TOTALS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **WEEK ONE** HOURS WORKED | | | | | | | * | | REGULAR/HOLIDAY | | |
| SICK LEAVE | | | | | | | | | OVERTIME | | |
| VACATION | | | | | | | | | SICK LEAVE | | |
| COMP. TAKEN | | | | | | | | | VACATION | | |
| FUNERAL/HOLIDAY | | | | | | | | | COMP. TAKEN | | |
| LEAVE W/O PAY | | | | | | | | | FUNERAL | | |
| WORKERS COMP. | | | | | | | | | LEAVE W/O PAY | | |
| **WEEK TWO** HOURS WORKED | | | | | / | | / | * | | WORKERS COMP. | | |
| SICK LEAVE | | | | | | | | | COMP. TIME ACCRUED | | |
| VACATION | | | | | | . | | | / | | |
| COMP. TAKEN | | | | | . | | | | / | | |
| FUNERAL/HOLIDAY | | H | | | | 75 | | | / | | |
| LEAVE W/O PAY | | | | | | | | | / | | |
| WORKERS COMP. | | | | | | | | | / A | | |

EMPLOYEE _____    SUPERVISOR _____

# AUGUSTA-RICHMOND COUNTY
## RECREATION AND PARKS DEPARTMENT
### MONTHLY PAYROLL FORM

*GA GAMES*

LOCATION ___MAINTENANCE SHOP___

DATE (s) _7/10/99 - 7/23/99_          DEPARTMENT _6122_

| EMPLOYEE NAME | EMPLOYEE # | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | 72 Reg | L.W.O.P. 8 | O.T. 25.5 |
| ASHLEY, CYNDI | 3142 | 75 Reg | E.C. 15 | |
| BEELAND, JERRY | 7436 | | | |
| BOOKER, FREDDIE | 6393 | 42.5 Reg | VAC. 42.5 | O.T. 85 |
| CALDWELL, JAMES | 8479 | 72 Reg | VAC. 8 | O.T. 11.0 |
| CLEMENTS, GEORGE | 3015 | 80 Reg | O.T. 44.0 | |
| COLLIER, ANGELO | 7850 | 80 Reg | O.T. 51.5 | |
| COBB, JOHN | 899 | 80 Reg | O.T. 52.0 | |
| DICKERSON, BERNARD | 5733 | 80 Reg | O.T. 45 | |
| OWERS, HERBERT | 6192 | 80 Reg | O.T. 64.5 | |
| GREENE, TONY | 5377 | | | |
| HANSON, RORY | 8804 | 80 Reg. | O.T. 28.5 | |
| HERBERT, JAMES | 8073 | 80 Reg | O.T. 30.0 | E.C. 34.0 |
| HOOKS, EDWARD | 8306 | 80 Reg | O.T. 55.5 | |
| HUGHES, CARLOSE | 6153 | 80 Reg | O.T. 53.5 | |
| McCOY, RONNIE | 5134 | 36 Reg | | |
| MILLS, WILL | 2990 | 80 Reg | O.T. 33.5 | |
| MOODY, MELINDA | 3035 | 75 Reg | O. 7/16 - 7/9 O.T. 30 7/16 7/12 - 7/16 O.T. 13 7/9 7/23 O.T. 22.64 | |
| ROSIER, SYL | 7899 | 75 Reg | O.T. 61.0 | |
| SEALES, ROY | 8805 | 80 Reg | O.T. 57.5 | |
| THOMPSON, CHARLES | 2850 | 85 Reg | O.T. 85 | |
| WARE, MARION | 3736 | 75 Reg | O.T. 71.0 | |
| TAYLOR, TERRY | 5951 | 64 Reg | 8 SICK - 8 VAC - O.T. 36.35 | |
| Jones, Roy | 9054 | 80 Reg | O.T. 48.5 | |
| Johnson, Fred | 3008 | 80 Reg | O.T. 44.0 | |
| | | | | |
| | | | | |
| | | | | |

_____          _Melinda Moss_
PAYROLL CLERK SIGNATURE          SUPERVISOR NAME (SIGNATURE)

1/96(P-12)

# AUGUSTA-RICHMOND COUNTY
## RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

LOCATION __MAINTENANCE SHOP (SUMMER EMPLOYMENT)__

DATE (s) __7/10/99 - 7/23/99__     DEPARTMENT __6122__

| EMPLOYEE NAME | EMPLOYEE # | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| Jones, Randall | 8402 | 104.5 Reg | | |
| Jones, Roderrick | 9133 | 47 Reg | | |
| Jones, Christopher | 8445 | 129.25 Reg | | |
| Lampkin, Ron | 7952 | 94.0 Reg | | |
| Jefferson, Andrew | 7971 | 114 Reg | | |
| Sims, Jermell | 9135 | 98.25 Reg | | |
| Coats, Donnell | 8452 | 110.25 Reg | | |
| | | | | |
| | | | | |
| | | | | |
| *GA Games* | | | | |
| | | | | |

_____          *Melinda Moody*_____

PAYROLL CLERK SIGNATURE          SUPERVISOR NAME (SIGNATURE)

1/96(P-12)

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

NAME: MOODY, MELINDA B

DEPT: 6111

PAY PERIOD BEGINNING: 07-10-9

PAY PERIOD ENDING: 07-23-99

EMPLOYEE NO: 3035    FLSA STATUS: SE

AVAILABLE HOURS: VACATION: 34.6000    SICK: 9.8000    COMP: 0.0000

| | SAT | SUN | MON | TUE | WED | THU | FRI | WEEKLY TOTALS |
|---|---|---|---|---|---|---|---|---|
| **HOURS WORKED** | 7/10 | | 7.5 | 7.5 | 7.5 | 7.5 | 7.5 * | 37.5 |
| **SICK LEAVE** | 0.25 | | 7/6 | 7/7 | 7/8 | 7/9 | | |
| **VACATION** | | | 0.4 | 0.75 | 0.7 5.5 | 0.35 | | O.T - 20 |
| **COMP. TAKEN** | | | 7/12 | 7/13 | 7/14 | 7/15 | 7/16 | |
| **FUNERAL/HOLIDAY** | | | 6 | 10 | 12.5 | 12 | 11 | O.T - 14 |
| **LEAVE W/O PAY** | | | | | | | | |
| **WORKERS COMP.** | 7/10 | 7/18 | 7/19 | 7/20 | 7/21 | 7/22 | 7/23 | |
| **HOURS WORKED** | 10 | 3 | 7.5 | 7.5 | 7.5 | 7.5 | 7.5 * | 37.5 |
| **SICK LEAVE** | | | (13) | (11) | (11) | (11.5) | (13) | O.T - 22 |
| **VACATION** | | | | | | | | |
| **COMP. TAKEN** | | | | | | | | |
| **FUNERAL/HOLIDAY** | | | | | | | | |
| **LEAVE W/O PAY** | | | | | | | | |
| **WORKERS COMP.** | | | | | | | | |

| GRAND TOTALS | |
|---|---|
| REGULAR/HOLIDAY | 75 |
| OVERTIME | |
| SICK LEAVE | |
| VACATION | |
| COMP. TAKEN | |
| FUNERAL | |
| LEAVE W/O PAY | |
| WORKERS COMP. | |
| COMP. TIME ACCRUED | |
| | 11  7. |
| | 11  7.  11 |
| | 11  7.  11 |

EMPLOYEE _Melinda B. Moody_    SUPERVISOR



# AUGUSTA-RICHMOND COUNTY
## RECREATION AND PARKS DEPARTMENT
### MONTHLY PAYROLL FORM

LOCATION _Maintenance_

DATE (s) _12/25/99 - 01/7/00_     DEPARTMENT _6622_

| EMPLOYEE NAME | EMPLOYEE # | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| Anderson Willie | 3012 | Reg 80 | O.T. 15 | |
| Ashley Cindi | 3142 | Reg 71.25 | Sick 3.75 | |
| Booker Freddie | 7436 | Reg 108 | Sick 17 | O.T. 6.5 |
| Brown Stacy | 8029 | Reg 80 | O.T. 6. | |
| James Caldwell | 8479 | Reg 72 | Sick 8 | |
| Collier Angelo | 7850 | Reg 64 | Sick 8 | O.T. 5. |
| Dickerson Bernard | 5735 | LWOP 80 | | |
| Green Tony | 5377 | Reg 72 | Sick 8 | O.T. 13 |
| Herbert Agatus | 8013 | Reg 80 | O.T. 17 | |
| Hunter Genova | 6153 | Reg 80 | O.T. 10.5 | |
| Orlando | 9054 | Reg 80 | O.T. 13 | |
| McCloud Bonnie | 5734 | Reg 36 | | |
| Miller | 2990 | Reg 40 | | |
| Moody Melinda | 3035 | Reg 75 | O.T. 28. | |
| Scott Paul | 8805 | Reg 80 | O.T. 8 | |
| Taylor | 5951 | Reg 64 | LWOP 16. | |
| Thomas Charles | 2850 | Reg 59.5 | Sick 8.5 | VAC. 17. |
| White Winston | 3736 | Reg 45 | O.T. 10.50 | VAC 30. |
| Clement George | 3015 | Reg 48 | VAC. 32. | O.T. 12. |
| Johnson Fred | 3008 | Reg 8. | Sick 6. | VAC 66. |
| Wood Harris | 9305 | Reg 80 | O.T. 10 | |

_PAYROLL CLERK SIGNATURE_          _SUPERVISOR NAME (SIGNATURE)_

1/96(P-12)

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD



NAME: ~~SCOTT, MELINDA R~~  PAY PERIOD BEGINNING: ~~12/25/99~~
DEPT: ~~6002 RECREATION-ADMT~~  PAY PERIOD ENDING: ~~01/07/00~~
EMPLOYEE NO: ~~05533~~   FLSA STATUS: ~~NON~~
AVAILABLE HOURS: VACATION: ~~102.6400~~   SICK: ~~11.3700~~   COMP: ~~0.0000~~

| | SAT | SUN | MON | TUE | WED | THU | FRI | WEEKLY TOTALS |
|---|---|---|---|---|---|---|---|---|
| HOURS WORKED | | | 7 | 7 | 7 | 7 | 13 * | 15 |
| SICK LEAVE | | | | | | | | |
| VACATION | | | | | | | | |
| COMP. TAKEN | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | 7 | 7 | |
| LEAVE W/O PAY | | | | | | | | |
| WORKERS COMP. | | | | | | | | |
| HOURS WORKED | 14 | | 7 | 7 | 7 | 7 | 7 * | 63 5 |
| SICK LEAVE | | | | | | | | |
| VACATION | | | | | | | | |
| COMP. TAKEN | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | |
| WORKERS COMP. | | | | | | | | |

| GRAND TOTALS | |
|---|---|
| REGULAR/HOLIDAY | 75 |
| OVERTIME | |
| SICK LEAVE | |
| VACATION | |
| COMP. TAKEN | |
| FUNERAL | |
| LEAVE W/O PAY | |
| WORKERS COMP. | |
| COMP. TIME ACCRUED | |
| | 14 |
| | |
| | |
| | |
| | |

EMPLOYEE _Mel l. M_   SUPERVISOR _____

## AUGUSTA RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

LOCATION: __MAINTENANCE__

DATES: __4/29/00 - 5/12/00__          DEPARTMENT: __6122__

| EMPLOYEE NAME | EMPLOYEE # | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | Reg 80 | | |
| ASHLEY, CYNDI | 3142 | Reg 67.5 | 7.5 VAC | |
| BERRY, LULA MAE | 5724 | Reg 56 | 24. Funeral Leave | |
| BOOKER, FREDDIE | 7436 | Reg 76.5 | 8.5 sick | |
| BROWN, STAN | | Reg 80 | 9. O.T | |
| CALDWELL, ~~GEORGE~~ James | 8479 | 72 Reg | 8 sick | |
| CLEMENTS, GEORGE | 3015 | Reg 69.01 | 8 VAC. u.c. 2.99 | |
| COLLIER, ANGELO | 7850 | Reg 80 | | |
| HENLEY, DAVID | 9549 | Reg 80 | | |
| HERBERT, JAMES | 8073 | Reg 68.75 | u.c. 11.25 | |
| HUGHES, CARLOSE | 6153 | Reg 72 | 8 sick | |
| JONES, ROY | 9054 | Reg 80 | O.T. 4. | |
| McCOY, RONNIE | 5134 | Reg 40 | | |
| MOODY, MELINDA | 3035 | Reg 75 | O.T 18.75 | |
| ROBINSON, KENNETH | 9473 | Reg 76.5 | 17. sick | |
| SEARLES, ROY | 8805 | Reg 48 | 32. VAC   O.T 9. | |
| ~~TAYLOR, TERRY~~ | ~~5951~~ | | | |
| THOMPSON, CHARLES | 2850 | Reg 59.5 | 25.5 VAC. | |
| WARE, MARION | 3736 | Reg 33.75 | 41.25 Sick | |
| WILLIAMS, ROGER | 9351 | Reg 72 | 8. Sick | |
| WILSON, THERON | 9459 | Reg 76.5 | 8.5 LWOP   8.5 VAC | |
| WOODS, LARRY | 09365 | Reg 72. | 8. Sick | |
| Howard Veritz | | Reg 80 | | |
| Glover, Michael | | Reg 80 | | |
| Slaughter, Carlose | | Reg 50 | | |
| | | | | FORM 50 |

PAYROLL CLERK SIGNATURE          SUPERVISOR SIGNATURE

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

NAME: MOODY, MELINDA B

DEPT: 6000 RECREATION-ADMI

PAY PERIOD BEGINNING: 04/29/00

PAY PERIOD ENDING: 05/12/00

EMPLOYEE NO: 08035    FLSA STATUS: 303

AVAILABLE HOURS: VACATION: 113.1700   SICK: 3.4400   COMP: 0.0000

| | | SAT | SUN | MON | TUE | WED | THU | FRI | WEEKLY TOTALS | | GRAND TOTALS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEEK ONE | HOURS WORKED | | | 7 | 7 | 7 | 7 | 7 | * | 37.5 | REGULAR/HOLIDAY | 75 |
| | SICK LEAVE | | El 3.05 Sick | | | | | El 7.5 Traul meet | | OVERTIME | |
| | VACATION | | | | | | | | | SICK LEAVE | |
| | COMP. TAKEN | | | | | | | 15.72 | | VACATION | |
| | FUNERAL/HOLIDAY | | | | | | | | | COMP. TAKEN | |
| | LEAVE W/O PAY | | | | | | | | | FUNERAL | |
| | WORKERS COMP. | | | | | | | | | LEAVE W/O PAY | |
| WEEK TWO | HOURS WORKED | | | 7 | 7 | 7 | 7 | 7.5 | * | 75 | WORKERS COMP. | |
| | SICK LEAVE | | | | | | | | | COMP. TIME ACCRUED | |
| | VACATION | | | | | | | | | | |
| | COMP. TAKEN | | | | | | | | | Staff Traul Meet 7.5 | |
| | FUNERAL/HOLIDAY | | | | | | | | | | |
| | LEAVE W/O PAY | | | | | | | | | | |
| | WORKERS COMP. | | | | | | | | | | |

EMPLOYEE                                    SUPERVISOR

# AUGUSTA RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

LOCATION: __MAINTENANCE__

DATES: __5/13/00 - 5/26/00__          DEPARTMENT: __6122__

| EMPLOYEE NAME | EMPLOYEE # | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | Reg. 80 | | |
| ASHLEY, CYNDI | 3142 | Reg. 15 | VAC 60. | |
| BERRY, LULA MAE | 5724 | Reg. 80 | O.T. 12. | |
| BOOKER, FREDDIE | 7436 | Reg. 76.5 | Sick 8. | |
| BROWN, STAN | | Reg. 80 | O.T. 12. | |
| CALDWELL, ~~GEORGE~~ James | 8479 | Reg. 56 | Sick 24 | |
| CLEMENTS, GEORGE | 3015 | Reg. 80 | | |
| COLLIER, ANGELO | 7850 | Reg. 80 | | |
| HENLEY, DAVID | 9549 | Reg. 72 | Sick 8. | O.T. 8. |
| HERBERT, JAMES | 8073 | Reg. 56 | VAC. 16 | LWOP 8. |
| HUGHES, CARLOSE | 6153 | Reg. 104 | VAC. 8. | ick 8. |
| JONES, ROY | 9054 | Reg. 80 | | |
| McCOY, RONNIE | 5134 | Reg. 32 | | |
| MOODY, MELINDA | 3035 | Reg. 75 | E.C. 11. | |
| ROBINSON, KENNETH | 9473 | Reg. 85 | | |
| SEARLES, ROY | 8805 | Reg. 72 | VAC. 8. | O.T. 18 |
| ~~TAYLOR, TERRY~~ | ~~5951~~ | | | |
| THOMPSON, CHARLES | 2850 | Reg. 68. | VAC. 17. | |
| WARE, MARION | 3736 | Reg. 68.5 | VAC. 75 | |
| WILLIAMS, ROGER | 9351 | Reg. 72. | VAC. 4 | Sick 4. O.T. |
| WILSON, THERON | 9459 | Reg. 8.5 | | |
| WOODS, LARRY | 09365 | Reg. 80. | | |
| Howard, Vertiz | 09579 | Reg. 72. | LWOP 8 | O.T. 4. |
| Glover, Michael | 09580 | Reg. 80 | | |
| Slaughter, Cregole | | Reg. 50 | | |
| Moore, Frank | | Reg. 80 | | |
| | | | | FORM50 |

PAYROLL CLERK SIGNATURE

SUPERVISOR SIGNATURE

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

NAME: MOODY, BELINDA B       PAY PERIOD BEGINNING: 05/13/1
DEPT: GOOD RECREATION-ABAS       PAY PERIOD ENDING: 05/26/030

EMPLOYEE- NO: 03533    FLSA STATUS: 20C .
LABLE HOURS: VACATION: 119.0900   SICK: 6.9200   COMP: 3.0000

| | SAT | SUN | MON | TUE | WED | THU | FRI | | WEEKLY TOTALS |
|---|---|---|---|---|---|---|---|---|---|
| HOURS WORKED | | | 1 | 05 | 05 | 5 | 05 | * | 13 |
| SICK LEAVE | | | | | | | | | |
| VACATION | | | | | | | | | |
| COMP. TAKEN | | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | | |
| WORKERS COMP. | | | | | | | | | |
| HOURS WORKED | | | 1 | 05 | 050 | 05 | | * | 13 |
| SICK LEAVE | | | | | | | | | |
| VACATION | | | | | | | | | |
| COMP. TAKEN | | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | | |
| WORKERS COMP. | | | | | | | | | |

| GRAND TOTALS | |
|---|---|
| REGULAR/HOLIDAY | 15. |
| OVERTIME | |
| SICK LEAVE | |
| VACATION | |
| COMP. TAKEN | |
| FUNERAL | |
| LEAVE W/O PAY | |
| WORKERS COMP. | |
| COMP. TIME ACCRUED | 11. |
| | |
| | |
| | |

EMPLOYEE _____  SUPERVISOR _____

## AUGUSTA RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

LOCATION: __MAINTENANCE__

DATES: 6/10 – 6/23/00                    DEPARTMENT: __6122__

| EMPLOYEE NAME | EMPLOYEE # | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | Reg. 72 | Sick 8 | |
| ASHLEY, CYNDI | 3142 | Reg. 75 | | |
| BERRY, LULA MAE | 5724 | Reg. 80 | | |
| BOOKER, FREDDIE | 7436 | Reg. 76.5 | | |
| BROWN, STAN | | Reg. 80 | | |
| CALDWELL, ~~George~~ JAMES | 8479 | Reg. 72 | Sick 8. | |
| CLEMENTS, GEORGE | 3015 | Reg. 64 | VAC. 16. | |
| COLLIER, ANGELO | 7850 | Reg. 80 | | |
| HENLEY, DAVID | 9549 | Reg. 80 | | |
| HERBERT, JAMES | 8073 | Reg. 80 | | |
| HUGHES, CARLOSE | 6153 | Reg. 80 | | |
| JONES, ROY | 9054 | Reg. 64 | VAC. 16 | |
| McCOY, RONNIE | 5134 | Reg. 36 | | |
| MOODY, MELINDA | 3035 | Reg. 75 | O.T. 12. | |
| ROBINSON, KENNETH | 9473 | Reg. 85 | | |
| SEARLES, ROY | 8805 | Reg. 80 | | |
| ~~TAYLOR, TERRY~~ | ~~8951~~ | — | — | — |
| THOMPSON, CHARLES | 2850 | Reg. 76.5 | VAC 8.5 | |
| WARE, MARION | 3736 | Reg. 75 | | |
| WILLIAMS, ROGER | 9351 | Reg. 80 | O.T. 20. | |
| WILSON, THERON | 9459 | Reg. 85 | | |
| WOODS, LARRY | 09365 | Reg. 80 | | |
| Howard, Vertiz | 09579 | Reg. 80 | | |
| Glover, Michael | 09580 | Reg. 72 | Sick 8 | |
| Moore, Frank | 09594 | Reg. 80 | | |
| Slaughter, Carlos | 09574 | Reg. 55. | | |
| Sims, Jerrell | | Reg. 64. | | |
| Russell, Terrell | | Reg. 64. | | |
| Gray, Martal | | Reg. 64. | | |

FORM 50

Milndro Moody
PAYROLL CLERK SIGNATURE

M. Moody
SUPERVISOR SIGNATURE

| Young, Julius | — | Reg 64. |
| Garden, Mike | — | Reg 64. |
| Wright, Bootlee | — | Reg. 64. |

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

AME: MOODY, MELINDA A

EPT: 6000 RECREATION-ADMI

MPLOYEE NO: 03035    FLSA STATUS: 100    SICK: 11.1400    COMP: 0.0000

ILABLE HOURS: VACATION: 157.9300

PAY PERIOD BEGINNING: 06/10/0

PAY PERIOD ENDING: 06/23/00

|  | SAT | SUN | MON | TUE | WED | THU | FRI | WEEKLY TOTALS |
|---|---|---|---|---|---|---|---|---|
| **HOURS WORKED** |  |  | 1 | 1 | 1 | 5 | 4 | * 4 5 |
| **SICK LEAVE** |  |  | Greacelwood |  |  |  |  |  |
| **VACATION** |  |  |  |  |  |  |  |  |
| **COMP. TAKEN** |  |  |  |  |  |  |  |  |
| **FUNERAL/HOLIDAY** |  |  |  |  |  |  |  |  |
| **LEAVE W/O PAY** |  |  |  |  |  |  |  |  |
| **WORKERS COMP.** |  |  |  |  |  |  |  |  |
| **HOURS WORKED** |  |  | 10 | 1 | 1 | 15 | 75 | * 4 5 |
| **SICK LEAVE** |  |  | Belle Teache |  |  | Hurty |  |  |
| **VACATION** |  |  |  |  |  |  |  |  |
| **COMP. TAKEN** |  |  |  |  |  |  |  |  |
| **FUNERAL/HOLIDAY** |  |  |  |  |  |  |  |  |
| **LEAVE W/O PAY** |  |  |  |  |  |  |  |  |
| **WORKERS COMP.** |  |  |  |  |  |  |  |  |

| GRAND TOTALS | |
|---|---|
| REGULAR/HOLIDAY | 75 |
| OVERTIME | 12 |
| SICK LEAVE |  |
| VACATION |  |
| COMP. TAKEN |  |
| FUNERAL |  |
| LEAVE W/O PAY |  |
| WORKERS COMP. |  |
| COMP. TIME ACCRUED |  |
|  |  |
|  |  |
|  |  |
|  |  |

EMPLOYEE: Melinda M Ly          SUPERVISOR:

## AUGUSTA RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

LOCATION: MAINTENANCE

DATES: 6/24/00 - 7/7/00     DEPARTMENT: 6122

| EMPLOYEE NAME | EMPLOYEE # | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | Reg. 16 | Sick 32 | VAC. 32 |
| ASHLEY, CYNDI | 3142 | Reg. 45 | VAC. 30 | |
| BERRY, LULA MAE | 5724 | Reg. 80 | | |
| BOOKER, FREDDIE | 7436 | Reg. 765 | VAC. 85 | |
| BROWN, STAN | 08029 | Reg. 80 | | |
| CALDWELL, ~~GEORGE~~ James | 8479 | Reg. 46 | Sick 2. | VAC. 32 |
| CLEMENTS, GEORGE | 3015 | Reg. 72 | VAC 8. | |
| COLLIER, ANGELO | 7850 | Reg. 56 | VAC. 24 | |
| HENLEY, DAVID | 9549 | Reg. 80 | | |
| HERBERT, JAMES | 8073 | Reg. 48 | Sick 32 | O.T. 3.5 |
| HUGHES, CARLOSE | 6153 | Reg. 50 | Sick 8. VAC. 16 | O.T 2. |
| JONES, ROY | 9054 | Reg. 70 | Sick 4 VAC. 1. | U.C. 5. |
| McCOY, RONNIE | 5134 | Reg. 32 | | |
| MOODY, MELINDA | 3035 | Reg. 60 | Sick 15 | E.C. 5.5 |
| ROBINSON, KENNETH | 9473 | Reg. 765 | LWOP | 8.5 |
| SEARLES, ROY | 8805 | Reg. 80 | O.T. 25 | |
| ~~TAYLOR, TERRY~~ | ~~5951~~ | | | |
| THOMPSON, CHARLES | 2850 | Reg. 765 | Sick 8.5 | |
| WARE, MARION | 3736 | Reg. 75 | O.T. 2. | |
| WILLIAMS, ROGER | 9351 | Reg. 80 | O.T. 17. | |
| WILSON, THERON | 9459 | Reg. 765 | LWOP | 8.5 |
| WOODS, LARRY | 09365 | Reg. 72 | Sick 8. | O.T. 2. |
| Glover, Michael | 09580 | Reg. 80 | | |
| Slaughter, Carlose | 09574 | Reg. 50 | | |
| Moore, Frank | 09594 | Reg. 80 | | |
| Howard, Verliz | 09579 | Reg. 80 | | |
| Sims, Jermell | 09135 | Reg. 32 | | |
| Gray, Markeil | 09657 | Reg. 32 | | |
| Russell, Terrell | 09643 | Reg. 32 | | FORM 50 |
| Gardenhire, Cedrick | 09671 | Reg. 32 | | |
| Young, Julius | 09661 | Reg. 32 | | |
| Wright, Rodney | 09669 | Reg. 32 | | |

PAYROLL CLERK SIGNATURE     SUPERVISOR SIGNATURE

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

AME: COOK, MELINDA B

EPT: 6060 RECREATION-ADMI

MPLOYEE NO: 03635    FLSA STATUS: 200

PAY PERIOD BEGINNING: 06/24/00
PAY PERIOD ENDING: 07/07/00

ILABLE HOURS: VACATION: 139.8900   SICK: 17.3000   COMP: 0.0000

| | SAT | SUN | MON | TUE | WED | THU | FRI | WEEKLY TOTALS |
|---|---|---|---|---|---|---|---|---|
| **WEEK ONE** HOURS WORKED | | | | | | | * | |
| SICK LEAVE | | | 7 | | | | | 1 |
| VACATION | | | | | | | | |
| COMP. TAKEN | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | |
| WORKERS COMP. | | | | | | | | |
| **WEEK TWO** HOURS WORKED | | | | | | * | | |
| SICK LEAVE | | | | | | | | |
| VACATION | | | | | | | | |
| COMP. TAKEN | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | |
| WORKERS COMP. | | | | | | | | |

| GRAND TOTALS | |
|---|---|
| REGULAR/HOLIDAY | 40 |
| OVERTIME | |
| SICK LEAVE | 1 |
| VACATION | |
| COMP. TAKEN | |
| FUNERAL | |
| LEAVE W/O PAY | |
| WORKERS COMP. | |
| COMP. TIME ACCRUED | 5 |

EMPLOYEE _____    SUPERVISOR _____

## AUGUSTA RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

LOCATION: __MAINTENANCE__

DATES: __7/8/00 - 7/21/00__          DEPARTMENT: __6122__

| EMPLOYEE NAME | EMPLOYEE # | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | Reg. 80 | | |
| ASHLEY, CYNDI | 3142 | Reg. 70 | Sick 5. | |
| BERRY, LULA MAE | 5724 | Reg. 64 | Sick 16. | |
| BOOKER, FREDDIE | 7436 | Reg. 68 | Sick 17. | |
| BROWN, STAN | | Reg. 80 | O.T. 8. | |
| CALDWELL, ~~GEORGE~~ James | 8479 | Reg. 72 | VAC. 8. | |
| CLEMENTS, GEORGE | 3015 | Reg. 80 | | |
| COLLIER, ANGELO | 7850 | Reg. 80 | | |
| HENLEY, DAVID | 9549 | Reg. 80 | | |
| HERBERT, JAMES | 8073 | Reg. 72 | Sick 4. | |
| HUGHES, CARLOSE | 6153 | Reg. 80 | | |
| JONES, ROY | 9054 | Reg. 80 | O.T. 8. | |
| McCOY, RONNIE | 5134 | Reg. 40 | | |
| MOODY, MELINDA | 3035 | Reg. 73 | Sick 2. ~~vac~~ = FC7 | |
| ROBINSON, KENNETH | 9473 | Reg. 76.5 | LWOP 8.5 | |
| SEARLES, ROY | 8805 | Reg. 80 | O.T. 8 | |
| ~~TAYLOR, TERRY~~ | 5951 | | | |
| THOMPSON, CHARLES | 2850 | Reg. 59.5 | Sick 8.5 VAC. 17. | |
| WARE, MARION | 3736 | Reg. 75 | O.T. 8. | |
| WILLIAMS, ROGER | 9351 | Reg. 56 | Sick 16. VAC. 8. O.T. 2c. | |
| WILSON, THERON | 9459 | Reg. 85 | | |
| WOODS, LARRY | 09365 | Reg. 80 | | |
| Howard Vestin | 09579 | Reg. 76 | LWOP 4. | |
| Glover, Michael | 09580 | Reg. 80 | O.T. 8. | |
| Moore, Frank | 09549 | Reg. 80 | O.T. 8. | |
| Slaughter, Carlose | 09574 | Reg. 50 | | |
| Terrell Sims | 09155 | Reg. 64 | | |
| Terrell, Russell | 09643 | Reg. 64 | | FORM50 |
| Markeil Carr | 09657 | Reg. 64 | | |
| Julius, Young | 09661 | Reg. 64 | Melinda Moody | |
| | | | | |
| Cedric, Gardeshire | 09671 | Reg. 64 | | |
| Rodney, Wright | 09669 | Reg. 64 | | |

PAYROLL CLERK SIGNATURE                SUPERVISOR SIGNATURE

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

NAME: MOODY, MELINDA G

DEPT: 6000 RECREATION-ADMI

EMPLOYEE NO: 09033     FLSA STATUS: 200

AILABLE HOURS: VACATION: 148.9700     SICK: 5.7400     COMP: 0.0000

PAY PERIOD BEGINNING: 07/08/
PAY PERIOD ENDING: 07/21/00

| | SAT | SUN | MON | TUE | WED | THU | FRI | WEEKLY TOTALS |
|---|---|---|---|---|---|---|---|---|
| **WEEK ONE** HOURS WORKED | | | | | | | 7 5 * | 41 |
| SICK LEAVE | | | | | | | | |
| VACATION | | | | | | | | |
| COMP. TAKEN | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | |
| WORKERS COMP. | | | | | | | | |
| **WEEK TWO** HOURS WORKED | | | 7 5 | 1 5 | | | 7 5 * | 41.5 |
| SICK LEAVE | | | | | | | | |
| VACATION | | | | | | | | |
| COMP. TAKEN | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | |
| WORKERS COMP. | | | | | | | | |

| GRAND TOTALS | |
|---|---|
| REGULAR/HOLIDAY | 7 |
| OVERTIME | |
| SICK LEAVE | 2 |
| VACATION | |
| COMP. TAKEN | |
| FUNERAL | |
| LEAVE W/O PAY | |
| WORKERS COMP. | |
| COMP. TIME ACCRUED | 15 |
| | |
| | |
| | |
| | |

EMPLOYEE _____     SUPERVISOR _____

## AUGUSTA RECREATION AND PARKS DEPARTMENT
### MONTHLY PAYROLL FORM

**LOCATION:** MAINTENANCE

**DATES:** 7/22/00 – 8/4/00

**DEPARTMENT:** 6122

| EMPLOYEE NAME | EMPLOYEE # | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | Reg. 72. | Sick 8 | |
| ASHLEY, CYNDI | 3142 | Reg 67.5 | Sick 7.5 | |
| BERRY, LULA MAE | 5724 | Reg 80. | | |
| BOOKER, FREDDIE | 7436 | Reg 85. | | |
| BROWN, STAN | | Reg 80 | O.T. 15. | |
| CALDWELL, ~~George~~ James | 8479 | Reg. 72. | Sick 8. | |
| CLEMENTS, GEORGE | 3015 | Reg 72. | VAC. 8. | |
| COLLIER, ANGELO | 7850 | Reg. 80. | | |
| HENLEY, DAVID | 9549 | Reg. 80 | | |
| HERBERT, JAMES ✓ | 8073 | Reg 80 | O.T. 9. | |
| HUGHES, CARLOSE | 6153 | Reg 24. | Sick 16. | O.T. 5 |
| JONES, ROY | 9054 | Reg 80 | O.T. 9. | |
| McCOY, RONNIE | 5134 | Reg. 36. | | |
| MOODY, MELINDA | 3035 | Reg. 75. | E.C. 14.5 | |
| ROBINSON, KENNETH | 9473 | Reg. 85. | | |
| SEARLES, ROY | 8805 | Reg. 64. | Sick 16 | O.T. 11. |
| TAYLOR, TERRY | 5951 | Reg. 32 | Sick 8. | VAC 40 |
| THOMPSON, CHARLES | 2850 | Reg. 51 | VAC. 34. | |
| WARE, MARION | 3736 | Reg. | VAC. 7.5 | O.T. 7, UC 7.5 |
| WILLIAMS, ROGER | 9351 | | | |
| WILSON, THERON | 9459 | Reg. 59.5 | VAC. 16.98 | LWOP 8.52 |
| WOODS, LARRY | 09365 | Reg. 48 | Sick 8 VAC. 24. | |
| Howard Vestiz | 09579 | Reg. 64. | Sick 8. VAC 8. O.T. 5. | |
| Glover, Michael | 09580 | Reg. 80 | O.T. 9. | |
| Moore, Frank | 09504 | Reg. 80 | O.T. 9. | |
| Slaughter, Arlose | 09574 | Reg. 58. 1.25 | | |
| Wright, Rory | 09669 | Reg. 58. | | |
| Gardshire Calvick | 09671 | Reg. 50. | | |
| Gray, Narkeil | 09657 | Reg. 58. | | FORM50 |
| Young, Julius | 09601 | Reg 64. | | |
| Sims, Jermel | 09135 | Reg. 64. | | |
| Russell, Terrell | 09643 | Reg. 64. | | |

PAYROLL CLERK SIGNATURE

SUPERVISOR SIGNATURE

# AUGUSTA – RICHMOND COUNTY EMPLOYEE TIME CARD

NAME: _MOODY, MELINDA B_      PAY PERIOD BEGINNING: _37/23A_
DEPT: _2400 RECREATION-ADMI_      PAY PERIOD ENDING: _08/04/00_
EMPLOYEE NO: _03333_    FLSA STATUS: _200_    SICK: _7.7200_    COMP: _0.0001_
AVAILABLE HOURS: VACATION: _153.8700_

| | SAT | SUN | MON | TUE | WED | THU | FRI | WEEKLY TOTALS |
|---|---|---|---|---|---|---|---|---|
| **WEEK ONE** HOURS WORKED | | | 1 | | 1 | 2 | 1 | * |
| SICK LEAVE | | | | | | | | |
| VACATION | | | | | | | | |
| COMP. TAKEN | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | |
| WORKERS COMP. | | | | | | | | |
| **WEEK TWO** HOURS WORKED | | | 1 | | 1 | 1 | 1 | * |
| SICK LEAVE | | | | | | | | |
| VACATION | | | | | | | | |
| COMP. TAKEN | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | |
| WORKERS COMP. | | | | | | | | |

| GRAND TOTALS | |
|---|---|
| REGULAR/HOLIDAY | 7 |
| OVERTIME | |
| SICK LEAVE | |
| VACATION | |
| COMP. TAKEN | |
| FUNERAL | |
| LEAVE W/O PAY | |
| WORKERS COMP. | |
| COMP. TIME ACCRUED | 14.5 |

EMPLOYEE _____      SUPERVISOR _____

## AUGUSTA RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

LOCATION: __MAINTENANCE__

DATES: 8/5/00 to 8/18/00          DEPARTMENT: __6122__

| EMPLOYEE NAME | EMPLOYEE # | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | Reg. 80. | O.T. 1.5 | |
| ASHLEY, CYNDI | 3142 | Reg. 67.5 | Sick 7.5 | |
| BERRY, LULA MAE | 5724 | | | |
| BOOKER, FREDDIE | 7436 | Reg. 76.5 | Sick 8.5 | |
| BROWN, STAN | | Reg. 72. | Sick 8 | O.T. 2 |
| CALDWELL, ~~GEORGE~~ JAMES | 8479 | Reg. 72. | Sick 8 | |
| CLEMENTS, GEORGE | 3015 | Reg. 72. | VAC. 8 | O.T. 25 |
| COLLIER, ANGELO | 7850 | Reg. 72. | VAC. 8 | |
| HENLEY, DAVID | 9549 | Reg. 64 | Sick 16. | O.T. 5 |
| HERBERT, JAMES | 8073 | Reg. 80 | | |
| HUGHES, CARLOSE | 6153 | | | |
| JONES, ROY | 9054 | Reg. 80 | | |
| McCOY, RONNIE | 5134 | Reg. 40 | | |
| MOODY, MELINDA | 3035 | Reg. 75 | E.C. 13. | |
| ROBINSON, KENNETH | 9473 | Reg. 85 | | |
| SEARLES, ROY | 8805 | Reg. 72. | VAC 8 | |
| TAYLOR, TERRY | 5951 | Reg. 64. | LWOP 16. | |
| THOMPSON, CHARLES | 2850 | Reg. 85 | | |
| WARE, MARION | 3736 | Reg. 67.5 | Sick 7.5 | O.T. 3. |
| WILLIAMS, ROGER | 9351 | | | |
| WILSON, THERON | 9459 | Reg. 76 | 76.50 Reg | 8.5 LWO |
| WOODS, LARRY | 09365 | Reg. 80 | O.T. 10 | |
| Howard Vertis | 09579 | Reg. 80 | | |
| Glover Michael | 09580 | Reg. 80 | O.T. 1.5 | |
| Moore Frank | 09594 | Reg. 80 | | |
| Gardeshire Cedrick | 09671 | Reg. 16 | | |
| Russell Terrell | 09643 | Reg. 26 | | |
| Young Julius | 09660 | Reg. 40 | | |
| Wright Rodney | 09669 | 0 | | FORM50 |
| Sims, James | 09135 | Reg. 24. | | *Melinda Moody* |

PAYROLL CLERK SIGNATURE          09657  Reg. 24     SUPERVISOR SIGNATURE
Gray, MarKeil

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

NAME: MOODY, MELINDA B

DEPT: 6060 RECREATION-ADMI

PAY PERIOD BEGINNING: 08/03/0

PAY PERIOD ENDING: 08/16/00

EMPLOYEE NO: 03035     FLSA STATUS: 300

AVAILABLE HOURS: VACATION: 160.6100     SICK: 10.4800     COMP: 0.0000

| | SAT | SUN | MON | TUE | WED | THU | FRI | | WEEKLY TOTALS |
|---|---|---|---|---|---|---|---|---|---|
| **WEEK ONE** | | | | | | | | | |
| HOURS WORKED | | | 6 | 7.5 | 11 | 7. | 15 | * | 47.5 |
| SICK LEAVE | | | | | | | | | |
| VACATION | | | | | | | | | |
| COMP. TAKEN | | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | | |
| WORKERS COMP. | | | | | | | | | |
| **WEEK TWO** | | | | | | | | | |
| HOURS WORKED | 3 | 7.5 | 7.5 | 7.5 | 7.5 | 7.5 | | * | 7.5 |
| SICK LEAVE | | | | | | | | | |
| VACATION | | | | | | | | | |
| COMP. TAKEN | | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | | |
| WORKERS COMP. | | | | | | | | | |

| GRAND TOTALS | |
|---|---|
| REGULAR/HOLIDAY | 75 |
| OVERTIME | |
| SICK LEAVE | |
| VACATION | |
| COMP. TAKEN | |
| FUNERAL | |
| LEAVE W/O PAY | |
| WORKERS COMP. | |
| COMP. TIME ACCRUED | 13.7 |
| | |
| | |
| | |

EMPLOYEE _____     SUPERVISOR _____

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

NAME: MOODY, MELINDA B

DEPT: 6000 RECREATION-ADMI

EMPLOYEE NO: 03035     FLSA STATUS: 100

AVAILABLE HOURS: VACATION: 48.4400   SICK: 16.7200   COMP: 0.0000

PAY PERIOD BEGINNING: 08/07/99
PAY PERIOD ENDING: 08/20/99

| | SAT | SUN | MON | TUE | WED | THU | FRI | WEEKLY TOTALS | GRAND TOTALS | |
|---|---|---|---|---|---|---|---|---|---|---|
| HOURS WORKED | | | 7.5 | 7.5 | 7.5 | 7.5 | 7.5 | * 37.5 | REGULAR/HOLIDAY | |
| SICK LEAVE | | | | | | | | | OVERTIME | |
| VACATION | | | | | | | | | SICK LEAVE | |
| COMP. TAKEN | | | | | | | | | VACATION | |
| FUNERAL/HOLIDAY | | | | | | | | | COMP. TAKEN | |
| LEAVE W/O PAY | | | | | | | | | FUNERAL | |
| WORKERS COMP. | | | | | | | | | LEAVE W/O PAY | |
| HOURS WORKED | | | 7.5 | 7.5 | 7.5 | 7.5 | 7.5 | * 37.5 | WORKERS COMP. | |
| SICK LEAVE | | | | | | | | | COMP. TIME ACCRUED | |
| VACATION | | | | | | | | | | |
| COMP. TAKEN | | | | | | | | | OFF 8/20 Comp | |
| FUNERAL/HOLIDAY | | | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | | | |
| WORKERS COMP. | | | | | | | | | | |

EMPLOYEE _Melinda Moody_     SUPERVISOR _____

## AUGUSTA RECREATION AND PARKS DEPARTMENT
### MONTHLY PAYROLL FORM

LOCATION: __MAINTENANCE__

DATES: _____      DEPARTMENT: __6122__

| EMPLOYEE NAME | EMPLOYEE # | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | 80 | | |
| ASHLEY, CYNDI | 3142 | 72 | 3. Sick   3.25 FC | |
| ~~BERRY, LULA MAE~~ Bennett, John | 5724 | 76. | 4 Sick | |
| BOOKER, FREDDIE | 7436 | 85 | | |
| BROWN, STAN | | 80 | 15 OT | |
| CALDWELL, GEORGE | 8479 | 77 | 3 Sick | |
| CLEMENTS, GEORGE | 3015 | 72 | 8 VAC | |
| COLLIER, ANGELO | 7850 | 72 | 8 VAC | |
| HENLEY, DAVID | 9549 | 80 | | |
| HERBERT, JAMES | 8073 | 64 | 2 OT   16 Sick | |
| ~~HUGHES, CARLOSE~~ Hooks, Ed | 6153 | 80 | | |
| JONES, ROY | 9054 | 72 | 8 VAC | |
| McCOY, RONNIE | 5134 | 32 | | |
| MOODY, MELINDA | 3035 | 53.75 | Reg  15 VAC  4.25 UC | |
| ROBINSON, KENNETH | 9473 | 76.50 | 8.5 Sick | |
| SEARLES, ROY | 8805 | 72 | 8 VAC | |
| TAYLOR, TERRY | 5951 | 80 | | |
| THOMPSON, CHARLES | 2850 | 68. | 8.5 VAC | 8.5 UC |
| WARE, MARION | 3736 | 37.50 | 30. Sick | 7.5 VAC |
| WILLIAMS, ROGER | 9351 | | | |
| WILSON, THERON | 9459 | 85 | | |
| WOODS, LARRY | 09365 | 80 | | |
| Howard, Verta | | 72 | 8 Sick | |
| Glover, Michael | | 80 | | |
| Moore, Fred | | 80 | 10 OT | |
| | | | | |
| | | | | |
| | | | | FORM 50 |

_____                      _____
PAYROLL CLERK SIGNATURE                      SUPERVISOR SIGNATURE

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

E: _____   N. A _____

T: _____   C**-Y10 - - 5M?

LOYEE NO: __C3__   FLSA STATUS: _____   PAY PERIOD BEGINNING: __6/5 31__

PAY PERIOD ENDING: __5/15/5?__

ABLE HOURS: VACATION: ___6.-5?___   SICK: __17.606?__   COMP: __6.606?__

| | SAT | SUN | MON | TUE | WED | THU | FRI | WEEKLY TOTALS |
|---|---|---|---|---|---|---|---|---|
| OURS WORKED | | | | 8 | | | * | 1 5 |
| ICK LEAVE | | | | | | | | |
| ACATION | | | | | | | | |
| OMP. TAKEN | | 1. | | 1. | 3 | | 4 1 | |
| UNERAL/HOLIDAY | 8C | | 7 | 8 | | | 7 | |
| EAVE W/O PAY | 30-01 | 91 | | | | | | |
| WORKERS COMP. | | | | | | | | |
| OURS WORKED | | | 7 | 8 | | | * | |
| ICK LEAVE | | | | | | | | |
| ACATION | | 7 | | | | 7 | | |
| OMP. TAKEN | | | | | | | | |
| UNERAL/HOLIDAY | | | | | | | | |
| EAVE W/O PAY | | | | | | | | |
| WORKERS COMP. | | | | | | | | |

| GRAND TOTALS | |
|---|---|
| REGULAR/HOLIDAY | |
| OVERTIME | |
| SICK LEAVE | |
| VACATION | 1 |
| COMP. TAKEN | 1 |
| FUNERAL | |
| LEAVE W/O PAY | |
| WORKERS COMP. | |
| COMP. TIME ACCRUED | |
| | 1 |
| | 11 |
| | |

EMPLOYEE _____   SUPERVISOR _____

## AUGUSTA RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

LOCATION: __MAINTENANCE__

DATES: __10/14   10/27/00__                    DEPARTMENT: __6122__

| EMPLOYEE NAME | EMPLOYEE # | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | Reg. 48 | Vac. 32 | |
| ASHLEY, CYNDI | 3142 | Reg. 60.75 | Sick 14.25   EC 1. | |
| ~~PERRY, WILLIE~~ BAKER Brell | 09831 | Reg. 80 | | |
| BOOKER, FREDDIE | 7436 | Reg. 85 | | |
| BROWN, STAN | | Reg. 64 | Vac. 8.   Sick 8 | |
| CALDWELL, ~~GEORGE~~ JAMES | 08479 | Reg. 72 | Vac. 8. | |
| CLEMENTS, GEORGE | 3015 | Reg. 72 | Sick 8.   EC. 6. | |
| COLLIER, ANGELO | 7850 | Reg. 80 | | |
| HENLEY, DAVID | 9549 | Reg. 72 | Vac. 8. | |
| HERBERT, JAMES | 8073 | Reg. 72 | Vac. 8. | EC .5 |
| ~~HUGHES, CARLOS~~ Howard, Vecta | 09579 | Reg. 72 | Vac. 8. | |
| JONES, ROY | 9054 | Reg. 72 | Vac. 8. | |
| McCOY, RONNIE | 5134 | Reg. 385 | | |
| MOODY, MELINDA | 3035 | Reg. 75 | EC. 7 hrs. | |
| ROBINSON, KENNETH | 9473 | Reg. 68 | Sick 17. | |
| SEARLES, ROY | 8805 | Reg. 64 | Vac. 8.   Funeral 8. | |
| ~~TAYLOR, TERRY~~ | ~~5055~~ | | | |
| THOMPSON, CHARLES | 2850 | Reg. 85 | | |
| WARE, MARION | 3736 | Reg. 67.5 | Vac. 75 | |
| ~~WILLIAMS, ROGER~~ | ~~0051~~ | | | |
| WILSON, THERON | 9459 | Reg. 55.25 | Sick 21.75 | |
| WOODS, LARRY | 09365 | Reg. 72 | Sick 8.   O.T. 10 | |
| BENNETT John | 02842 | Reg. 80 | O.T. 14 hrs. | |
| HARRISON Kevin | 09848 | Reg. 80 | | |
| Hooks Edward | 08306 | Reg. 80 | | |
| Joyce Michael | 09580 | Reg. 72 | Vac. 8. | |
| Moore Frank | 09594 | Reg. 72 | Sick 8. | |
| Mamba, Joe | | | | FORM50 |

PAYROLL CLERK SIGNATURE

SUPERVISOR SIGNATURE

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

ME: MOBBY, MELINDA B

PT: GOOD RECREATION-ADMI

MPLOYEE NO: 03035          FLSA STATUS: 200

LABLE HOURS: VACATION: 142.7100     SICK: 7.2300     COMP: 0.0000

PAY PERIOD BEGINNING: 10/14/0
PAY PERIOD ENDING: 10/27/00

| | SAT | SUN | MON | TUE | WED | THU | FRI | | WEEKLY TOTALS |
|---|---|---|---|---|---|---|---|---|---|
| HOURS WORKED | | | | | | | | * | |
| SICK LEAVE | | | | | | | | | |
| VACATION | | | | | | | | | |
| COMP. TAKEN | | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | | |
| WORKERS COMP. | | | | | | | | | |
| HOURS WORKED | | | 7 | 7 | 7 | 7 | | * | |
| SICK LEAVE | | | | | | | | | |
| VACATION | | | | | | | | | |
| COMP. TAKEN | | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | | |
| WORKERS COMP. | | | | | | | | | |

| GRAND TOTALS | |
|---|---|
| REGULAR/HOLIDAY | |
| OVERTIME | |
| SICK LEAVE | |
| VACATION | |
| COMP. TAKEN | |
| FUNERAL | |
| LEAVE W/O PAY | |
| WORKERS COMP. | |
| COMP. TIME ACCRUED | |
| | |
| | |

EMPLOYEE

SUPERVISOR

# AUGUSTA RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

LOCATION: ___ MAINTENANCE          DEPARTMENT: #6122

DATES: 3 30 02 - 4 12 02

| EMPLOYEE NAME | EMPLOYEE ID # | REG. HRS. | SICK/ VAC | O.T./FUNERAL, LWOP, ETC. |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | 72. | SICK E | |
| ASHLEY-NORMAN, CYNDI | 3142 | | | |
| BAKER, BRUCE | 09831 | 80. | | OT 40T5    EC 16.5 |
| BENNETT, JOHN | 02842 | | | |
| BOOKER, FREDDIE | 7436 | 80. | | |
| BROWN, STAN | 03012 | 72. | SICK E | |
| CALDWELL, JAMES | 08479 | 73. | | EC 12. |
| CLEMENT, GEORGE | 3015 | 72 | SICK E | |
| COLLIER, ANGELO | 7850 | 64. | VAC 16 | |
| GLOVER, MICHAEL | 09580 | 40. | VAC 40 | OT |
| HENLEY, DAVID | 9549 | 80. | | |
| HOOKS, EDWARD | 08306 | 40. | VAC 16 | FUN 24 |
| HOWARD, VERTIZ | 09579 | | | |
| MERRIWEATHER, DAVID | 10128 | 80. | | EC 12 |
| MOODY, MELINDA | 3035 | 75 | | |
| MOORE, FRANK | 09594 | | | |
| ROBINSON, KENNETH | 9473 | | | |
| THOMPSON, CHARLES | 2850 | 72. | VAC E | |
| WARE, MARION | 3736 | 72. | VAC E | EC 15. |
| Johnson Lashedrick | 10347 | 80 | VAC 16 | EC 17. |
| Paine John | 00905 | 80. | | |
| Wooten William | 10535 | 80. | | |
| | | | | |
| | | | | FORM 50 |

_____
PAYROLL CLERK SIGNATURE

_____
SUPERVISOR SIGNATURE

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

NME: SCOTT, MELINDA R                              PAY PERIOD BEGINNING: 03/30/0
PT: 6003 RECREATION-ADMI                           PAY PERIOD ENDING: 04/12/02
EMPLOYEE NO: 03035    FLSA STATUS: 200
LABLE HOURS: VACATION: 174.7600   SICK: 13.8200   COMP: 0.0000

|  | SAT | SUN | MON | TUE | WED | THU | FRI |  | WEEKLY TOTALS |
|---|---|---|---|---|---|---|---|---|---|
| HOURS WORKED |  |  | 75 | 75 | 75 | 75 | 75 | * | 375 |
| SICK LEAVE |  |  |  |  |  |  |  |  |  |
| VACATION |  |  |  |  |  |  |  |  |  |
| COMP. TAKEN |  |  |  |  |  |  |  |  |  |
| FUNERAL/HOLIDAY |  |  |  |  |  |  |  |  |  |
| LEAVE W/O PAY |  |  |  |  |  |  |  |  |  |
| WORKERS COMP. |  |  |  |  |  |  |  |  |  |
| HOURS WORKED |  |  | 75 | 75 | 75 | 75 | 75 | * | 375 |
| SICK LEAVE |  |  |  |  |  |  |  |  |  |
| VACATION |  |  |  |  |  |  |  |  |  |
| COMP. TAKEN |  |  |  |  |  |  |  |  |  |
| FUNERAL/HOLIDAY |  |  |  |  |  |  |  |  |  |
| LEAVE W/O PAY |  |  |  |  |  |  |  |  |  |
| WORKERS COMP. |  |  |  |  |  |  |  |  |  |

| GRAND TOTALS |  |
|---|---|
| REGULAR/HOLIDAY | 75 |
| OVERTIME |  |
| SICK LEAVE |  |
| VACATION |  |
| COMP. TAKEN |  |
| FUNERAL |  |
| LEAVE W/O PAY |  |
| WORKERS COMP. |  |
| COMP. TIME ACCRUED |  |

EC 75 TRACK II Rect
4/10/02

EMPLOYEE _____    SUPERVISOR _____

# AUGUSTA RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

**LOCATION:** _MAINTENANCE_          **DEPARTMENT:** #6122

**DATES:** 4/13/02 - 4/26/02

| EMPLOYEE NAME | EMPLOYEE ID # | REG. HRS. | SICK/ VAC | O.T./FUNERAL, LWOP, ETC. |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | 72 | Sick 8 | |
| ASHLEY-NORMAN, CYNDI | 3142 | | | |
| BAKER, BRUCE | 09831 | 72. | Sick 8 | |
| BENNETT, JOHN | 02842 | | | |
| BOOKER, FREDDIE | 7436 | 68. | Sick 12 | |
| BROWN, STAN | 03012 | 80. | | O.T. 10 |
| CALDWELL, JAMES | 08479 | 75. | | |
| CLEMENT, GEORGE | 3015 | 72. | VAC 8 | |
| COLLIER, ANGELO | 7850 | 75. | | |
| GLOVER, MICHAEL | 09580 | 72 | VAC 8 | |
| HENLEY, DAVID | 9549 | 72 | Sick 8 | |
| HOOKS, EDWARD | 08306 | 80. | | |
| HOWARD, VERTIZ | 09579 | | | |
| MERRIWEATHER, DAVID | 10128 | 80. | | |
| MOODY, MELINDA | 3035 | 75 | | EC 75 Track 420 |
| MOORE, FRANK | 09594 | | | |
| ROBINSON, KENNETH | 9473 | | | |
| THOMPSON, CHARLES | 2850 | 80 | | EC 8 |
| WARE, MARION | 3736 | 80 | | EC 8  O.T. 3 |
| Johnson Lashedrick | 10347 | 72 | Sick 8 | O.T. 3 |
| Payne John | 00905 | 74 | Sick 6 | |
| Walden, William | 10535 | 80. | | OT. 10 |
| | | | | |
| | | | | FORM 50 |

_____          _____
**PAYROLL CLERK SIGNATURE**          **SUPERVISOR SIGNATURE**

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

NAME: COATS, MELINDA D

DEPT: 1000 RECREATION-ADMI

EMPLOYEE NO: 03035     FLSA STATUS: 200

AVAILABLE HOURS: VACATION: 181.6600   SICK: 17.2800   COMP: 0.0000

PAY PERIOD BEGINNING: 04/13/0

PAY PERIOD ENDING: 04/26/02

| | SAT | SUN | MON | TUE | WED | THU | FRI | WEEKLY TOTALS |
|---|---|---|---|---|---|---|---|---|
| **WEEK ONE** HOURS WORKED | | | 75 | 75 | 75 | 75 | 75 * | 375 |
| SICK LEAVE | | | | | | | | |
| VACATION | | | | | | | | |
| COMP. TAKEN | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | |
| WORKERS COMP. | | | | | | | | |
| **WEEK TWO** HOURS WORKED | | | 75 | 75 | 75 | 75 | 75 * | 375 |
| SICK LEAVE | | | | | | | | |
| VACATION | | | | • | | | | |
| COMP. TAKEN | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | |
| WORKERS COMP. | | | | | | | | |

| GRAND TOTALS | |
|---|---|
| REGULAR/HOLIDAY | 75 |
| OVERTIME | |
| SICK LEAVE | |
| VACATION | |
| COMP. TAKEN | |
| FUNERAL | |
| LEAVE W/O PAY | |
| WORKERS COMP. | |
| COMP. TIME ACCRUED | |
| TRACK 450 | 75 |

EMPLOYEE _Melinda Moof_     SUPERVISOR

# AUGUSTA RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

LOCATION: ___MAINTENANCE___          DEPARTMENT: #6122

DATES: _4/27/02 - 5/10/02_

| EMPLOYEE NAME | EMPLOYEE ID # | REG. HRS. | SICK/ VAC | O.T./FUNERAL, LWOP, ETC. |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | 56 | VAC 24 | O.T. 4. |
| ASHLEY-NORMAN, CYNDI | 3142 | | | |
| BAKER, BRUCE | 09831 | 56 | Sick 8 | LLC. 16. |
| BENNETT, JOHN | 02842 | | | |
| BOOKER, FREDDIE | 7436 | 72 | Sick 8 | |
| BROWN, STAN | 03012 | 80 | | O.T. 10 |
| CALDWELL, JAMES | 08479 | 75 | | EC. 1  O.T. 4 |
| CLEMENT, GEORGE | 3015 | 80 | | EC. 11  O.T. 4. |
| COLLIER, ANGELO | 7850 | 72.5 | Sick 25 | |
| GLOVER, MICHAEL | 09580 | 72 | VAC 8 | O.T. 10. |
| HENLEY, DAVID | 9549 | 80 | | |
| HOOKS, EDWARD | 08306 | 56 | Sick 24 | EC. 1C. |
| HOWARD, VERTIZ | 09579 | | | |
| MERRIWEATHER, DAVID | 10128 | 72 | | EC. 1C  OT4 |
| MOODY, MELINDA | 3035 | 75 | | EC. 3.25 |
| MOORE, FRANK | 09594 | | | |
| ROBINSON, KENNETH | 9473 | | | |
| THOMPSON, CHARLES | 2850 | 80 | | EC. 1.25 |
| WARE, MARION | 3736 | 80 | | EC. 15  OT. 4. |
| Johnson Rasheldrick | 10347 | 80 | | O.T. 4. |
| Payne Lohn | 00905 | 80 | | |
| Wooden, Williams | 10535 | 80 | | EC. 10  OT. 14 |
| | | | | |
| | | | | FORM 50 |

_Melinda_
**PAYROLL CLERK SIGNATURE**

_Melinda Moody_
**SUPERVISOR SIGNATURE**

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

NAME: JO-Y, MELINDA B

DEPT: CO2 RECREATION-ADMI

EMPLOYEE NO: 03035   FLSA STATUS: 200

PAY PERIOD BEGINNING: 06/27

PAY PERIOD ENDING: 03/10/02

AVAILABLE HOURS: VACATION: 183.6000 SICK: 20.7600 COMP: 0.0000

| | | SAT | SUN | MON | TUE | WED | THU | FRI | WEEKLY TOTALS |
|---|---|---|---|---|---|---|---|---|---|
| **WEEK ONE** | HOURS WORKED | | | 75 | 75 | 75 | 75 | 75 | * | 75 |
| | SICK LEAVE | | | | | | | | |
| | VACATION | | | | | | | | |
| | COMP. TAKEN | | | | | | | | |
| | FUNERAL/HOLIDAY | | | | | | | | |
| | LEAVE W/O PAY | | | | | | | | |
| | WORKERS COMP. | | | | | | | | |
| **WEEK TWO** | HOURS WORKED | | | 75 | 75 | 75 | 75 | 75 | * | 75 |
| | SICK LEAVE | | | | | | | | |
| | VACATION | | | | | | | | |
| | COMP. TAKEN | | | | | | | | |
| | FUNERAL/HOLIDAY | | | | | | | | |
| | LEAVE W/O PAY | | | | | | | | |
| | WORKERS COMP. | | | | | | | | |

| GRAND TOTALS | |
|---|---|
| REGULAR/HOLIDAY | 75 |
| OVERTIME | |
| SICK LEAVE | |
| VACATION | |
| COMP. TAKEN | |
| FUNERAL | |
| LEAVE W/O PAY | |
| WORKERS COMP. | |
| COMP. TIME ACCRUED | |

EMPLOYEE   Milinda M. Jy

SUPERVISOR

# AUGUSTA RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

**LOCATION:** MAINTENANCE          **DEPARTMENT:** #6122

**DATES:** 7/6/02 - 7/19/02

| EMPLOYEE NAME | EMPLOYEE ID # | REG. HRS. | SICK/ VAC | O.T./FUNERAL, LWOP, ETC. | |
|---|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | 80 | | EC. 15 | |
| ASHLEY-NORMAN, CYNDI | 3142 | | | | |
| BAKER, BRUCE | 09831 | 80 | | EC 23 | OT. 5 |
| BENNETT, JOHN | 02842 | | | | |
| BOOKER, FREDDIE | 7436 | 80 | | EC 17 | |
| BROWN, STAN | 03012 | 72 | Sick 8 | EC 22 | |
| CALDWELL, JAMES | 08479 | 80 | | EC-28.5 | |
| CLEMENT, GEORGE | 3015 | 80 | | EC 18 | |
| COLLIER, ANGELO | 7850 | 22.5 | Sick 52.5 | | |
| GLOVER, MICHAEL | 09580 | 72 | Sick 8 | EC 25.5 | OT. 12 |
| HENLEY, DAVID | 9549 | 80 | | EC 8 | |
| HOOKS, EDWARD | 08306 | 32 | | | |
| HOWARD, VERTIZ | 09579 | | | | |
| MERRIWEATHER, DAVID | 10128 | 80 | | EC. 25 | |
| MOODY, MELINDA | 3035 | 75 | | EC 49.5 | |
| MOORE, FRANK | 09594 | | | | |
| ROBINSON, KENNETH | 9473 | | | | |
| THOMPSON, CHARLES | 2850 | 72 | | UC 8   EC | |
| WARE, MARION | 3736 | 80 | | EC 26.5 | |
| Johnson Fasteldrick | 10347 | 80 | | EC 30 | |
| Paine John | 00905 | 80 | | | |
| Woods William | 10535 | 80 | | EC 25.5 | |
| Kitchen Michael | 10701 | | | | |

FORM 50

Melinda
**PAYROLL CLERK SIGNATURE**

Melinda Moody
**SUPERVISOR SIGNATURE**

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

NAME: _____

DEPT: _____   PAY PERIOD BEGINNING: 07/06/

EMPLOYEE NO: _____   FLSA STATUS: _____   PAY PERIOD ENDING: 07/19/02

AVAILABLE HOURS: VACATION: ____152.150____   SICK: ____23.540____   COMP: ____0.000____

| | SAT | SUN | MON | TUE | WED | THU | FRI | WEEKLY TOTALS |
|---|---|---|---|---|---|---|---|---|
| HOURS WORKED | | | 75 | 75 | 75 | 75 | 75 | * 375 |
| SICK LEAVE | | | EC 55 | EC 55 | EC 5. | EC 55 | EC 7.6 | |
| VACATION | | | Gr Grand | | | | | |
| COMP. TAKEN | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | |
| WORKERS COMP. | EC | EC | | | | | | |
| HOURS WORKED | 13 | 12.5 | 75 | 75 | 75 | 75 | 75 | * 375 |
| SICK LEAVE | | | | | | | | |
| VACATION | | | | | | | | |
| COMP. TAKEN | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | |
| WORKERS COMP. | | | | | | | | |

| GRAND TOTALS | |
|---|---|
| REGULAR/HOLIDAY | 75 |
| OVERTIME | |
| SICK LEAVE | |
| VACATION | |
| COMP. TAKEN | |
| FUNERAL | |
| LEAVE W/O PAY | |
| WORKERS COMP. | |
| COMP. TIME ACCRUED | |
| Gr Grand | 775 |

EMPLOYEE _____   SUPERVISOR _____

# AUGUSTA RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

**LOCATION:** _____ MAINTENANCE          **DEPARTMENT:** #6122

**DATES:** 7/20/02 - 8/2/02

| EMPLOYEE NAME | EMPLOYEE ID # | REG. HRS. | SICK/ VAC | O.T./FUNERAL, LWOP, ETC. |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | 80 | | EC 9.5 |
| ASHLEY-NORMAN, CYNDI | 3142 | | | |
| BAKER, BRUCE | 09831 | 72 | Sick 8 | EC 23.5 |
| BENNETT, JOHN | 02842 | | | |
| BOOKER, FREDDIE | 7436 | 48 | Sick 16 | LWOP 16 |
| BROWN, STAN | 03012 | 64 | Sick 16 | |
| CALDWELL, JAMES | 08479 | 80 | | EC 7 |
| CLEMENT, GEORGE | 3015 | 72 | VAC 8 | EC 19 |
| COLLIER, ANGELO | 7850 | 52.5 | Sick 22.5 | |
| GLOVER, MICHAEL | 09580 | 80 | | EC 20 |
| HENLEY, DAVID | 9549 | 72 | Sick 8 | EC 6 |
| HOOKS, EDWARD | 08306 | | | |
| HOWARD, VERTIZ | 09579 | | | |
| MERRIWEATHER, DAVID | 10128 | 72 | Sick 8 | EC 6 |
| MOODY, MELINDA | 3035 | 75 | | EC 26.5 |
| MOORE, FRANK | 09594 | | | |
| ROBINSON, KENNETH | 9473 | | | |
| THOMPSON, CHARLES | 2850 | | | EC 24.  LWOP |
| WARE, MARION | 3736 | 80 | | EC 8.5 |
| Johnson, Lashelchick | 10347 | 80 | | EC 8.25 |
| Kitchens, Michael | 10701 | 80 | | EC 23.5 |
| Doyle, John | 00905 | 80 | | |
| Wooden, William | 10535 | 80 | | EC 13 |
| | | | | FORM 50 |

**PAYROLL CLERK SIGNATURE**          *Marion Ware III* **SUPERVISOR SIGNATURE**

# AUGUSTA RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

**LOCATION:** __MAINTENANCE__   **DEPARTMENT:** #6122

**DATES:** 8/3/03 - 8/16/03

| EMPLOYEE NAME | EMPLOYEE ID # | REG. HRS. | SICK/ VAC | O.T./FUNERAL, LWOP, ETC. |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | 76 | | (UC 4.0)(EC 9.0) |
| ASHLEY-NORMAN, CYNDI | 3142 | | | |
| BAKER, BRUCE | 09831 | 64 | | (OT 10.0)(UC 16.0) |
| BENNETT, JOHN | 02842 | | | |
| BOOKER, FREDDIE | 7436 | 80 | | |
| BROWN, STAN | 03012 | 80 | | (OT 5.0) (EC 9) |
| CALDWELL, JAMES | 08479 | 67.5 | | (UC 7.5)(EC 17.5) |
| CLEMENT, GEORGE | 3015 | 72.0 | vac 8.0 | (EC 19.0) |
| COLLIER, ANGELO | 7850 | 60.0 | sick 5.0 | |
| GLOVER, MICHAEL | 09580 | 75.5 | | (OT 5.0)(UC 4.5)(EC 9.0) |
| HENLEY, DAVID | 9549 | 64.0 | vac 16.0 | (EC 7.0) |
| HOOKS, EDWARD | 08306 | | | |
| HOWARD, VERTIZ | 09579 | | | |
| MERRIWEATHER, DAVID | 10128 | 80 | | (EC 16.0) |
| MOODY, MELINDA | 3035 | 75 | | (EC 76.0) |
| MOORE, FRANK | 09594 | | | |
| ROBINSON, KENNETH | 9473 | | | |
| THOMPSON, CHARLES | 2850 | 40 | VAC. 40 | (EC 16.0) |
| WARE, MARION | 3736 | 48 | | (UC 33.0)(EC 25.5) |
| Johnson, Lasheldrick | 10347 | 72.0 | sick 8.0 | (EC 14.5) |
| Kitchens, Michal | 10701 | 80.0 | | (EC 11.5) |
| Payn, Loth | 00905 | 80.0 | | |
| Woodin, Willion | 10535 | 56.0 | | (UC 24.0)(EC 4.0) |

FORM 50

__PAYROLL CLERK SIGNATURE__          __SUPERVISOR SIGNATURE__

# AUGUSTA - RICHMOND COUNTY EMPLOYEE TIME CARD

NAME: SCOTT, MELINDA B

DEPT: RECREATION-ADMI

PAY PERIOD BEGINNING: 08/03/0

PAY PERIOD ENDING: 08/16/02

EMPLOYEE NO: 03035     FLSA STATUS: 200

AVAILABLE HOURS: VACATION: 166.0200   SICK: 29.9600   COMP: 0.0000

| | SAT | SUN | MON | TUE | WED | THU | FRI | WEEKLY TOTALS |
|---|---|---|---|---|---|---|---|---|
| **WEEK ONE** HOURS WORKED | | | 7.5 | 7.5 | 7.5 | 7.5 | 7.5 * | |
| SICK LEAVE | | | | | | | | |
| VACATION | | | | | | | | |
| COMP. TAKEN | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | |
| WORKERS COMP. | | | | | | | | |
| **WEEK TWO** HOURS WORKED | | | 7.5 | 7.5 | 7.5 | 7.5 | 7.5 * | |
| SICK LEAVE | | | | | | | w/s 7.5 | |
| VACATION | | | | | | | | |
| COMP. TAKEN | | | | | | | | |
| FUNERAL/HOLIDAY | | | | | | | | |
| LEAVE W/O PAY | | | | | | | | |
| WORKERS COMP. | | | | | | | | |

| GRAND TOTALS | |
|---|---|
| REGULAR/HOLIDAY | 75 |
| OVERTIME | |
| SICK LEAVE | |
| VACATION | |
| COMP. TAKEN | |
| FUNERAL | |
| LEAVE W/O PAY | |
| WORKERS COMP. | |
| COMP. TIME ACCRUED | |
| | 70 hours |
| | w/s 7.5 hours |

EMPLOYEE _____     SUPERVISOR _____

# AUGUSTA RECREATION AND PARKS DEPARTMENT
## MONTHLY PAYROLL FORM

LOCATION: ___MAINTENANCE___  DEPARTMENT: #6122

DATES: 10/26/02 - 11/8/02

| EMPLOYEE NAME | EMPLOYEE ID # | REG. HRS. | SICK/ VAC | O.T./FUNERAL, LWOP, ETC. |
|---|---|---|---|---|
| ANDERSON, WILLIE | 3012 | 72. | Sick 8 | |
| ASHLEY-NORMAN, CYNDI | 3142 | | | |
| BAKER, BRUCE | 09831 | 64. | Sick 8 | UC 8  EC 13.5 |
| BENNETT, JOHN | 02842 | | | |
| BOOKER, FREDDIE | 7436 | 80. | | |
| BROWN, STAN | 03012 | 61.5 | Sick 10.5 | UC 8 |
| CALDWELL, JAMES | 08479 | 78.5 | Sick 1.5 | |
| CLEMENT, GEORGE | 3015 | 72. | Sick 8 | EC 1.5 |
| COLLIER, ANGELO | 7850 | 75. | | EC 4.5 |
| GLOVER, MICHAEL | 09580 | 60. | Sick 4. | UC 16  OT 5 |
| HENLEY, DAVID | 9549 | 80. | | |
| HOOKS, EDWARD | 08306 | | | |
| HOWARD, VERTIZ | 09579 | | | |
| MERRIWEATHER, DAVID | 10128 | 80. | | |
| MOODY, MELINDA | 3035 | 75. | | EC 12. |
| MOORE, FRANK | 09594 | 80. | | EC 18. |
| ROBINSON, KENNETH | 9473 | | | |
| THOMPSON, CHARLES | 2850 | 80. | | |
| WARE, MARION | 3736 | 80. | | |
| DIAZ, EDILBERTO | 09427 | 77. | | |
| Johnson, Askeldrick | 10347 | 72. | | UC 8.  EC 4.5 |
| Kitchen, Michael | 10701 | 80. | | EC 5.25 |
| Lewis, Tremayne | 10765 | 80. | | |
| Payne, Coho | 00905 | 80. | | |
| Wooten, William | 10535 | 72. | Sick 8 | FORM 50 |

_____
PAYROLL CLERK SIGNATURE

_____
SUPERVISOR SIGNATURE